Howard GOTBETTER, Plaintiff–Appellant,

v.

Peter M. WENDT, Douglas E. McKeon, William P. McCooe, William J. Davis, Defendants–Appellees.

No. 09–0180–cv.

United States Court of Appeals, Second Circuit.

March 30, 2010.

Howard Gotbetter, New York, NY, pro se.

Patrick J. Walsh, Assistant Solicitor General of Counsel (Barbara D. Underwood, Solicitor General, Peter Karanjia, Special Counsel to the Solicitor General, on the brief) for Andrew M. Cuomo, Attorney General of the State of New York, New York, NY, for Appellees.

PRESENT: ROBERT D. SACK,
REENA RAGGI, PETER W. HALL,
Circuit Judges.

## SUMMARY ORDER

*Pro se* plaintiff Howard Gotbetter appeals from the dismissal of his complaint for money damages filed under 42 U.S.C. § 1983 against Judge Peter M. Wendt for ruling against Gotbetter in an action in the Housing Part of the Civil Court of the City of New York. We assume the parties' familiarity with the facts and record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

In reviewing a district court's dismissal of a complaint for lack of subject matter jurisdiction pursuant to Fed.R.Civ.P. 12(b)(1), we review factual findings for clear error and legal conclusions de novo, accepting all material facts alleged in the complaint as true and drawing all reasonable inferences in the plaintiff's favor. *See Morrison v. Nat'l Austl. Bank Ltd.*, 547 F.3d 167, 170 (2d Cir.2008). Dismissal under Rule 12(b)(1) is proper "when the district court lacks the statutory or constitutional power to adjudicate" the case. *Makarova v. United States*, 201 F.3d 110, 113 (2d Cir.2000). Upon *de novo* review, we conclude, for substantially the same reasons stated by the district court, that plaintiff's § 1983 claims are barred by the doctrine of judicial immunity.

It is well-established that judges enjoy absolute immunity "for their judicial acts, even when such acts are in excess of their jurisdiction, and are alleged to have been done maliciously or corruptly." *Stump v. Sparkman*, 435 U.S. 349, 355–56, 98 S.Ct. 1099, 55 L.Ed.2d 331 (1978) (internal quotation marks omitted); see also *Nixon v. Fitzgerald*, 457 U.S. 731, 766, 102 S.Ct. 2690, 73 L.Ed.2d 349 (1982); *Bliven v. Hunt*, 579 F.3d 204, 209–10 (2d Cir.2009). An exception applies only if the judge " 'acted in the clear absence of all jurisdiction,' " *Tucker v. Outwater*, 118 F.3d 930, 933 (2d Cir.1997) (quoting *Stump v. Sparkman*, 435 U.S. at 356–57, 98 S.Ct. 1099). A clear absence of jurisdiction has objective and subjective components, requiring a showing (1) that "no reasonable judge would have thought jurisdiction proper" and (2) that the judge "actually knew or must have known of the jurisdictional defect." *Id.* at 934 (internal quotation marks omitted). Gotbetter can show neither.

Gotbetter argues that Judge Wendt lacked jurisdiction over the challenged holdover proceeding because such a proceeding cannot be maintained where the premises are part of an unregistered multiple dwelling. A reasonable judge might have thought otherwise, however, in light of New York precedent holding that the failure to file a "multiple dwelling registration" statement, *see* N.Y.C. Admin. Code § 27–2107(b); 22 N.Y. Comp.Codes R. & Regs. tit. 22 § 208.42(g), "was not intended to and cannot affect the jurisdiction of the Civil Court, particularly with respect to holdover proceedings," *Chan v. Adossa*, 195 Misc.2d 590, 760 N.Y.S.2d 609, 611 (N.Y.App. Term 2003); *see also Czerwinski v. Hayes*, 8 Misc.3d 89, 799 N.Y.S.2d 349, 353 (N.Y.App. Term 2005) (holding that "owner of an unregistered multiple dwelling may maintain a holdover proceeding and may recover possession in such a proceeding where the ground for recovery is not rent-based").

In any event, assuming *arguendo* that Judge Wendt erroneously exercised juris-

diction over the holdover proceeding, the record does not support a conclusion that he did so in knowing violation of the alleged jurisdictional limits. The remedy for any such error is an appeal, not a § 1983 action for money damages.

Accordingly, we conclude that the district court properly dismissed plaintiff's claims as barred by judicial immunity.

We have considered plaintiff's remaining arguments on appeal and conclude that they are without merit. In light of the foregoing, the judgment of the district court is AFFIRMED.